■ THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v ANTHONY LESCH, Appellant. [6 NYS3d 188]—

Lahtinen, J.P. Appeal from an order of the County Court of Broome County (Cawley, J.), entered March 3, 2014, which denied defendant's application pursuant to Correction Law § 168-o (2) for, among other things, reclassification of his sex offender risk level status.

Defendant entered a guilty plea to sexual abuse in the first degree in satisfaction of other charges, and was sentenced to three years in prison to be served concurrently to a federal prison term of 188 months for his conviction of possession of child pornography. In 2005, the Board of Examiners of Sex Offenders presumptively classified defendant as a risk level II sex offender under the Sex Offender Registration Act (*see* Correction Law art 6-C) but, on the Board's recommendation, County Court determined that aggravating factors warranted an upward departure, classified defendant as a risk level three sex offender and designated him a sexually violent offender and a predicate offender (*see* Correction Law § 168-a [7] [b], [c]). On appeal, this Court affirmed (*People v Lesch*, 38 AD3d 1129 [2007], *lv denied* 8 NY3d 816 [2007]). Defendant thereafter applied for a modification to a risk level two status pursu-

ant to Correction Law § 168-o (2), which County Court denied following a hearing. Defendant appeals.*

Pursuant to Correction Law § 168-o (2), a sex offender who is required to register under the Sex Offender Registration Act may seek a downward modification of his or her risk level status, and he or she bears the burden of establishing by clear and convincing evidence that the downward modification is warranted (*see People v Lashway*, 112 AD3d 1235, 1236 [2013], *lv granted* 22 NY3d 865 [2014]; *People v Wright*, 78 AD3d 1437, 1438 [2010]). Defendant, who remains confined in federal prison, argued that a modification was warranted based upon his positive gains while incarcerated, including his completion of a sex offender program, computer certificate programs and a GED, and his acceptance of responsibility. County Court took into consideration defendant's steps toward self-improvement as well as the Board's updated recommendation, and concluded that defendant had not demonstrated his ability to live crime-free in the community nor submitted clear and convincing evidence that his risk level should be reduced. Based upon our review of the record, including the initial risk classification that previously considered defendant's guilty plea and asserted acceptance of responsibility and his extensive criminal history, we do not find that the court abused its discretion in denying defendant's application (*see id.*).

McCarthy, Egan Jr. and Clark, JJ., concur. Ordered that the order is affirmed, without costs.

---

* Although County Court made a bench ruling after the January 31, 2014 hearing, the court's written order was not entered until March 3, 2014 and, thus, defendant's February 7, 2014 notice of appeal was premature. In the interest of judicial economy, we will excuse the defect, treat the notice of appeal as valid and address the merits (*see* CPLR 5520 [c]; *People v Rogowski*, 96 AD3d 1113, 1113 n [2012]; *People v Barrier*, 58 AD3d 1086, 1087 n [2009], *lv denied* 12 NY3d 707 [2009]; *People v Scott*, 35 AD3d 1015, 1016 [2006], *lv denied* 8 NY3d 808 [2007]).